Joseph PEREZ, Plaintiff–Appellant,

v.

UNITED STATES PROBATION OFFICE; United States of America, Defendants–Appellees.

No. 09–17836.

United States Court of Appeals, Ninth Circuit.

Submitted April 13, 2011.[*]

Filed April 25, 2011.

---

\* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

Kirk Kennedy, Las Vegas, NV, for Plaintiff–Appellant.

Rimantas A. Rukstele, U.S., Blaine T. Welsh, Assistant U.S., Office of the U.S. Attorney, Las Vegas, NV, for Defendants–Appellees.

Before: FERNANDEZ, RAWLINSON, Circuit Judges, and WELLS,** District Judge.

## MEMORANDUM***

Joseph Perez appeals the district court's dismissal of his complaint. *See* Fed. R.Civ.P. 12(b)(6). We affirm.

Perez filed his complaint pursuant to the provisions of the Federal Tort Claims Act,[1] which required him to allege claims upon which relief could be granted to a private person under the law of the State of Nevada.[2] He did not do so.

Perez claims that his former employer, the United States Probation Office, committed the tort of negligent supervision when its employees responded to requests for information from prospective employers. However, he could not spell out a negligence claim unless he could point to a duty not to disclose under Nevada law. *See Wiley v. Redd,* 110 Nev. 1310, 885 P.2d 592, 595 (1994); *see also Vinci v. Las Vegas Sands, Inc.,* 115 Nev. 243, 984

** The Honorable Lesley Wells, Senior United States District Judge for the Northern District of Ohio, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. Rule 36–3.

1. *See* 28 U.S.C. §§ 1346(b), 2671–80.

2. *See* 28 U.S.C. § 2674; *Green v. United States,* 630 F.3d 1245, 1249 (9th Cir.2011);

*Delta Sav. Bank v. United States,* 265 F.3d 1017, 1025 (9th Cir.2001). Although detailed allegations are not required, the complaint did have to "contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal,* —— U.S. ——, ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009).

P.2d 750, 751 (1999). He has not pointed to any Nevada statutory or common law which imposes a duty upon former employers to refrain from responding to requests for information from prospective employers. Nor is there any reason to suppose that any such duty exists. *See Circus Circus Hotels, Inc. v. Witherspoon,* 99 Nev. 56, 657 P.2d 101, 105 & n. 3 (1983) (noting the privilege to respond to employment queries).

■ Perez also claims that the release of the information constituted intentional infliction of emotional distress. But to support that claim under Nevada law he had to allege, among other things, "extreme and outrageous conduct" and "severe or extreme emotional distress." *Barmettler v. Reno Air, Inc.,* 114 Nev. 441, 956 P.2d 1382, 1386 (1998); *see also* Restatement (Second) of Torts § 46 cmt. d (1965). He did not plausibly allege either of those elements. *See, e.g., Candelore v. Clark Cnty. Sanitation Dist.,* 975 F.2d 588, 590, 591 (9th Cir.1992); *Barmettler,* 956 P.2d at 1384, 1386; *Maduike v. Agency Rent-A-Car,* 114 Nev. 1, 953 P.2d 24, 26 (1998).

The district court did not abuse its discretion when, after previously giving Perez leave to amend, it determined that granting him further leave to amend would not cure the pleading defects. *See Gordon v. City of Oakland,* 627 F.3d 1092, 1094 (9th Cir.2010); *Knappenberger v. City of Phoenix,* 566 F.3d 936, 942 (9th Cir.2009); *Newland v. Dalton,* 81 F.3d 904, 907 (9th Cir.1996)

AFFIRMED.